**Jackelin RIVAS–COTO, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 09–70827.

United States Court of Appeals, Ninth Circuit.

Submitted May 15, 2012.*

Filed May 22, 2012.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

**632**

Eduardo A. Paredes, Law Office of Eduardo A. Paredes, Los Angeles, CA, for Petitioner.

Liza Murcia, Oil, David V. Bernal, Assistant Director, U.S. Department of Justice, Washington, DC, Ronald E. Lefevre, Office of the District Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: CANBY, GRABER, and M. SMITH, Circuit Judges.

### MEMORANDUM **

Jackelin Rivas–Coto, a native and citizen of Honduras, petitions for review of the Board of Immigration Appeals' order dismissing her appeal from an immigration judge's ("IJ") decision denying her application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). Our jurisdiction is governed by 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings, applying the new standards governing adverse credibility determinations created by the Real ID Act. *Shrestha v. Holder,* 590 F.3d 1034, 1039 (9th Cir.2010). We review de novo due process claims. *Vasquez–Zavala v. Ashcroft,* 324 F.3d 1105, 1107 (9th Cir.2003). We deny in part and dismiss in part the petition for review.

■ Substantial evidence supports the IJ's adverse credibility determination on the basis of the discrepancy between Rivas–Coto's testimony and her asylum application regarding whether her aunt was killed, as well as the discrepancy regarding the incident at the lake. *See Kohli v. Gonzales,* 473 F.3d 1061, 1071 (9th Cir. 2007) (adverse credibility finding may be supported by discrepancies between a petitioner's testimony, declaration, and documents). Rivas–Coto's explanations, including that the discrepancies were due to the fact that she was nine months pregnant at the time of the hearing, do not compel a contrary result. *See Lata v. INS,* 204 F.3d 1241, 1245 (9th Cir.2000). We reject her contention that the IJ's adverse credibility determination was improper. *See Shrestha,* 590 F.3d at 1043 (under the Real ID Act, adverse credibility findings do not have to go to the heart of the claim). In the absence of credible testimony, Rivas–Coto's asylum and withholding of removal claims fail. *See Farah v. Ashcroft,* 348 F.3d 1153, 1156 (9th Cir.2003).

■ Because Rivas–Coto's CAT claim is based on the same testimony the agency found not credible, and she points to no other evidence showing it is more likely than not she will be tortured if returned to Honduras, her CAT claim also fails. *See id.* at 1156–57.

■ Finally, we lack jurisdiction to reach Rivas–Coto's unexhausted contention that she was prevented from developing her claim due to questions regarding inconsistencies between her testimony and application. *See Barron v. Ashcroft,* 358 F.3d 674, 678 (9th Cir.2004).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.